# EXHIBIT A

# Fantagraphics Books

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL215045 | RED ROOM TRIGGER WARNINGS #3 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 6,521 |
| STL224871 | RED ROOM TRIGGER WARNINGS #4 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 3,207 |
| STL210882 | RED ROOM TRIGGER WARNINGS #2 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 3,102 |
| STL207830 | RED ROOM TRIGGER WARNINGS #1 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 2,003 |
| STL195106 | RED ROOM #4 CVR A PISKOR (C: 0 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 1,634 |
| STL188492 | RED ROOM #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 1,527 |
| STL191367 | RED ROOM #3 CVR A PISKOR (C: 0 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 1,112 |
| STL272332 | RED ROOM CRYPTO KILLAZ #2 CVR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 1,055 |
| STL276593 | RED ROOM CRYPTO KILLAZ #3 CVR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 965 |
| STL279850 | RED ROOM CRYPTO KILLAZ #4 CVR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 810 |
| STL190796 | RED ROOM #1 CVR B PISKOR 5 COP | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 782 |
| STK693067 | HIP HOP FAMILY TREE #6 (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 613 |
| STK414680 | NIGER #3 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 557 |
| STL034291 | LOVE & ROCKETS MAGAZINE #2 (MR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 553 |
| STL246514 | LOVE & ROCKETS LIBRARY GILBERT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 538 |
| STK466775 | TALES DESIGNED TO THRIZZLE #8 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 510 |
| STL292050 | RED ROOM CRYPTO KILLAZ TP (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 449 |
| STK648500 | DISNEY MICKEY MOUSE HC VOL 06 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 434 |
| STL150664 | CLOVEN HC VOL 01 (MR) (C: 0-1- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 429 |
| STK414679 | INTERIORAE #4 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 416 |
| STL288839 | LOVE & ROCKETS #14 | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 403 |
| STK370220 | TALES DESIGNED TO THRIZZLE #4 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 402 |
| STL031623 | ZANARDI HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 401 |
| STL266486 | RED ROOM CRYPTO KILLAZ #1 CVR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 395 |
| STL268430 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 387 |
| STL064963 | BLUBBER #5 (RES) (A) (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 383 |
| STL241171 | DETENTION #2 (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 379 |
| STK473367 | POGO COMP SYNDICATED STRIPS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 379 |
| STL263137 | WEREWOLF JONES & SONS DLX SUMM | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 362 |
| STK530307 | EC AL FELDSTEIN CHILD OF TOMOR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 335 |
| STL339095 | MYTHOLOGIES & APOCRYPHA #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 331 |
| STL200506 | HAPPY HOUR IN AMERICA #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 329 |
| STK313448 | NEW TALES OF OLD PALOMAR #1 CU | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 326 |
| STL228992 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 321 |
| STL343275 | SEARCH AND DESTROY TP VOL 02 ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 317 |
| STL144074 | I AM NOT OKAY WITH THIS GN NET | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 315 |
| STL244425 | EVITA THE LIFE AND WORK OF EVA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 314 |
| STK415736 | SAMMY THE MOUSE #3 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 313 |
| STK397933 | THIS SIDE OF JORDAN HC NOVEL ( | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 312 |
| STL244432 | WALT DISNEY MICKEY & DONALD DO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 299 |
| STL322419 | PSYCHODRAMA ILLUSTRATED #8 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 295 |
| STL000282 | COMPLETE PEANUTS HC VOL 04 195 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 292 |
| STL200174 | RED ROOM #3 CVR B 5 COPY INCV | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 290 |
| STL191369 | BLUBBER #6 (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 289 |
| STK522024 | COMPLETE PEANUTS HC VOL 19 198 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 287 |
| STL190797 | RED ROOM #1 CVR C RUGG 12 COPY | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 283 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL256281 | LOVE & ROCKETS #13 | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 280 |
| STL006248 | HIP HOP FAMILY TREE #11 (C: 0- | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 280 |
| STL021982 | END OF FSSSING WORLD HC (MR) ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 270 |
| STL088071 | I AM YOUNG HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 266 |
| STL051426 | ALL TIME COMICS BLIND JUSTICE | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 265 |
| STK452074 | TALES DESIGNED TO THRIZZLE #7 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 264 |
| STK262683 | LOVE & ROCKETS VOL 2 #12 (MR) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 263 |
| STL228270 | KURDLES ADVENTURE MAGAZINE #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 260 |
| STL046361 | ALL TIME COMICS BLIND JUSTICE | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 260 |
| STK388570 | TALES DESIGNED TO THRIZZLE #5 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 251 |
| STL190798 | RED ROOM #1 CVR D MOMOKO 20 CO | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 246 |
| STL289910 | DISNEY MICKEY AND DONALD FANTA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 243 |
| STK521958 | PETER BAGGE OTHER STUFF TP (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 242 |
| STL266485 | DISNEY ONE SATURDAY MORNING AD | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 242 |
| STK690111 | EC REED CRANDALL & FELDSTEIN H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 241 |
| STK645699 | SET TO SEA GN (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 240 |
| STK342223 | NIGER #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 239 |
| STL244426 | MS DAVIS HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 236 |
| STL234412 | STONE FRUIT HC (NEW PTG) (C: 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 234 |
| STL263118 | ANAIS NIN A SEA OF LIES HC (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 232 |
| STL156795 | TENACIOUS D POST APOCALYPTO HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 231 |
| STL195277 | RED ROOM #2 CVR B NIXEY 5 COPY | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 231 |
| STL223910 | FABULOUS FURRY FREAK BROTHERS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 230 |
| STL327597 | JOE GALAXY TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 227 |
| STL312608 | FRANK BOOK SC (NEW PTG) (C: 0- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 227 |
| STL261738 | USAGI YOJIMBO SPECIAL EDITION | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 226 |
| STL213597 | RED ROOM TRIGGER WARNINGS #1 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 225 |
| STL264090 | COMICS JOURNAL YEARBOOK BEST O | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 224 |
| STK375323 | SAMMY THE MOUSE #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 223 |
| STL186908 | WALT DISNEYS DONALD DUCK MINI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 221 |
| STL314613 | PSYCHODRAMA ILLUSTRATED #7 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 221 |
| STL326816 | HATE REVISITED #3 (OF 4) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 218 |
| STL304143 | NOW #13 (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 215 |
| STL114297 | IN THE WILDERNESS GN (NET) (MR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 213 |
| STL019678 | COMPLETE PEANUTS HC BOX SET 19 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 210 |
| STK471507 | CASTLE WAITING VOL II #18 (C: | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 210 |
| STK664694 | COMPLETE PEANUTS HC VOL 23 199 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 208 |
| STK473362 | PEANUTS CHARLIE BROWN CHRISTMA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 206 |
| STK694017 | COMPLETE PEANUTS HC VOL 09 196 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 206 |
| STK524039 | WAKE UP PERCY GLOOM HC (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 206 |
| STL247275 | DISNEY ROSA DUCK LIBRARY HC VO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 205 |
| STL019190 | PRINCE VALIANT HC VOL 14 1963- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 204 |
| STL113482 | EMPRESS CIXTISIS HC (MR) (C: 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 203 |
| STL070424 | WEIRD WORLD OF LAGOOLA GARDNER | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 202 |
| STK632911 | PEANUTS BATTER UP CHARLIE BROW | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 200 |
| STL307158 | KOMMIX HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 198 |
| STL037374 | PICNOLEPTIC INERTIA GN (MR) (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 198 |
| STK637582 | MEGAHEX HC MEGG & MOGG (MR) (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 192 |
| STK622374 | ARTISTS AUTHORS THINKERS DIREC | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 192 |
| STL314615 | COMICS JOURNAL YEARBOOK BEST O | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 191 |
| STK269670 | LOVE & ROCKETS VOL 2 #13 (MR) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 191 |
| STK414677 | GROTESQUE #4 (C: 0-0-1) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 191 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK313446 | INTERIORAE #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 190 |
| STK419330 | COMPLETE PEANUTS HC VOL 14 197 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 189 |
| STK648498 | WALT DISNEY DONALD DUCK GN VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 189 |
| STK301820 | SQUIRREL MOTHER GN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 187 |
| STL208123 | KEEPING TWO HC (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 186 |
| STL003649 | HIP HOP FAMILY TREE #10 (C: 0- | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 185 |
| STK337331 | THINGS JUST GET AWAY FROM YOU | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 184 |
| STL218658 | RED ROOM TRIGGER WARNINGS #2 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 184 |
| STK375322 | INTERIORAE #3 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 183 |
| STK400215 | TEMPERANCE HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 181 |
| STK617814 | SKETCHING GUANTANAMO HC COURT | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 181 |
| STL178549 | MICKEY MOUSE ZOMBIE COFFEE HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 178 |
| STL234637 | PRINCE VALIANT HC VOL 26 1987- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 177 |
| STL098894 | I RENE TARDI PRISONER OF WAR I | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 177 |
| STL245164 | WALT DISNEY DONALD DUCK HC BX | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 176 |
| STL323457 | ATLAS ARTIST EDITION HC VOL 02 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STL238708 | EC WILLIAMSON 50 GIRLS 50 & OT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STL263136 | DISNEY MASTERS HC VOL 22 UNCLE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STL147772 | NYMPH HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STK530308 | NUDNIK REVEALED HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 175 |
| STL035037 | EIGHTBALL LIKE A VELVET GLOVE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 174 |
| STK388565 | CASTLE WAITING VOL II #15 (C: | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 174 |
| STL323452 | JESSICA FARM HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 172 |
| STL263130 | STARSEEDS HC VOL 03 (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 172 |
| STL234635 | ARTICHOKE TALES TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 172 |
| STL220956 | DISNEY MASTERS HC VOL 20 DONAL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 171 |
| STL083136 | PETEY & PUSSY GN PUPPY LOVE (M | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 170 |
| STK651114 | COMICS JOURNAL LIBRARY TP VOL | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 169 |
| STL241216 | WHO WILL MAKE THE PANCAKES FIV | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 169 |
| STL298326 | PRINCE VALIANT HC VOL 28 1991- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 168 |
| STK650476 | COMPLETE PEANUTS HC VOL 15 197 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 168 |
| STL247278 | DISNEY ROSA DUCK LIBRARY HC VO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 167 |
| STL259973 | LIE & HOW WE TOLD IT HC (NEW P | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 167 |
| STL263121 | DEAR MINI HC (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 167 |
| STL329590 | HATE REVISITED #4 (OF 4) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 166 |
| STL220957 | WALT DISNEY UNCLE SCROOGE HC V | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 166 |
| STL113478 | ANTHOLOGY OF MIND GN (MR) (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 166 |
| STL243830 | SUNDAYS WITH WALT AND SKEEZIX | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 166 |
| STK422926 | SANCTUARY GN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 166 |
| STL306145 | DISNEY MASTERS HC VOL 24 WALT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 165 |
| STL271832 | MACANUDO HC VOL 02 OPTIMISM IS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 165 |
| STK391917 | GROTESQUE #3 (C: 0-0-1) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 165 |
| STK349697 | CASTLE WAITING VOL II #9 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 165 |
| STL237050 | WALT DISNEY DONALD DUCK HC GIF | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 164 |
| STK337338 | SAMMY THE MOUSE #1 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 163 |
| STK669769 | DORFLER HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 163 |
| STL085130 | FANTE BUKOWSKI GN VOL 03 THREE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 163 |
| STK635104 | COSPLAYERS #1 (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 161 |
| STL153918 | GHOSTWRITER HC PULIDO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 160 |
| STL066947 | FORLORN FUNNIES #1 (MR) (C: 0- | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 160 |
| STL318798 | FANTAGRAPHICS UNDERGROUND KATE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 159 |
| STL113486 | TONTA HC LOVE & ROCKETS (MR) ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 159 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL227624 | POGO COMP SYNDICATED STRIPS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 159 |
| STL009100 | SPANISH FEVER TP ANTHOLOGY (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 159 |
| STL077923 | DUMB HC LIVING WITHOUT A VOICE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 159 |
| STL234410 | SLASH THEM ALL HC (MR) (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 158 |
| STL167238 | DISNEY MASTERS HC VOL 15 MURRY | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 158 |
| STK447481 | ACTION MYSTERY THRILLS COVERS | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 158 |
| STK462854 | JEWISH IMAGES IN THE COMICS HC | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 158 |
| STK272550 | COMPLETE PEANUTS HC VOL 03 195 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STK690106 | AMADEO & MALADEO HC MUSICAL DU | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL223917 | TALESPIN FLIGHT OF SKY-RAKER H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 156 |
| STK653837 | PRINCE VALIANT HC VOL 10 1955- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 156 |
| STK681180 | DISNEY MICKEY MOUSE HC VOL 08 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 156 |
| STL215046 | USAGI YOJIMBO TP VOL 01 RONIN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 155 |
| STK637584 | SOCK MONKEY INTO DEEP WOODS HC | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 155 |
| STL011940 | LOOKING FOR AMERICAS DOG HC (M | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 155 |
| STK632915 | COMPLETE PEANUTS HC VOL 21 199 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 154 |
| STK617817 | DISNEY MICKEY MOUSE COLOR SUND | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 154 |
| STK667201 | EC GRAHAM INGELS GRAVE BUSINES | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL178547 | FAREWELL BRINDAVOINE HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STK352013 | INSOMNIA #3 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 153 |
| STL156792 | AQUATLANTIC HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 152 |
| STK667207 | DISNEY MICKEY MOUSE HC VOL 07 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 152 |
| STL365898 | THE COMICS JOURNAL TP #311 (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 151 |
| STL225379 | RED ROOM TRIGGER WARNINGS #3 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 151 |
| STL200191 | RED ROOM #3 CVR D 10 COPY INCV | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 151 |
| STK654713 | COMPLETE PEANUTS HC VOL 02 195 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 150 |
| STL196628 | BLUBBER HC (A) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 148 |
| STL307161 | FABULOUS FURRY FREAK BROTHERS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 147 |
| STL011939 | IN FOX FOREST HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 147 |
| STK092016 | ENIGMA OF AL CAPP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 147 |
| STL189736 | UNIMPRESSED HC (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 146 |
| STL122245 | GEORGE HERRIMAN LIBRARY HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 145 |
| STK632918 | YOUNG ROMANCE BEST SIMON & KIR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 145 |
| STL005743 | GROWING UP IN PUBLIC GN (C: 0- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 145 |
| STL041715 | WHEN WE ALL ATE WONDERBREAD NO | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 145 |
| STK375321 | MEAT CAKE #17 (MR) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 145 |
| STL101712 | IS THIS HOW YOU SEE ME HC LOVE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STL241149 | LOVE & ROCKETS FIRST FIFTY CLA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STL220951 | PRINCE VALIANT HC VOL 25 1985- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STL277948 | FRANK JOHNSON SECRET PIONEER O | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STK442359 | VAPOR HC (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 143 |
| STL052396 | DISNEY MICKEY MOUSE HC VOL 12 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 142 |
| STL225366 | RED ROOM TRIGGER WARNINGS #3 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 142 |
| STK400219 | COMICS JOURNAL #302 (RES) (C: | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 141 |
| STL223911 | ALISON HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STK687398 | PEANUTS SNOOPY VS RED BARON HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STK473364 | BILL EVERETT ARCHIVES HC VOL 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STL052371 | FRED THE CLOWN IN IRON DUCHESS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STK635033 | HOW TO BE HAPPY HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 139 |
| STL241182 | HOME TO STAY COMPLETE RAY BRAD | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 139 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL304145 | SHTICK FIGURES HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 138 |
| STK651112 | LATE CHILD AND OTHER ANIMALS H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 138 |
| STL238783 | EC WALLY WOOD CAME THE DAWN AN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 137 |
| STL178546 | DARKWING DUCK JUST US JUSTICE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STL113479 | BAD GATEWAY HC MEGG & MOGG (MR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 135 |
| STL052382 | AND THEN THE WORLD BLEW UP SC | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 135 |
| STL243779 | CRAZY QUILT SCRAPS & PANELS ON | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 135 |
| STL178552 | PRINCE VALIANT HC VOL 23 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 134 |
| STL318796 | FANTAGRAPHICS UNDERGROUND READ | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 133 |
| STL223920 | POE CLAN MANGA HC VOL 02 MOTO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 133 |
| STL234636 | FRANCIS ROTHBART HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 133 |
| STL009097 | CARTOON CLOUDS GN (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 133 |
| STL311827 | MY FAVORITE THING IS MONSTERS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 132 |
| STK408652 | LOVE & ROCKETS LIBRARY JAIME G | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 132 |
| STK457192 | COMPLETE PEANUTS HC VOL 17 198 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 132 |
| STK339943 | CASTLE WAITING VOL II #7 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 132 |
| STL167241 | NUFT & LAST DRAGONS GN VOL 01 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 132 |
| STL292053 | SUFFRAGE SONG HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 132 |
| STL040564 | LOVE & ROCKETS LIBRARY GILBERT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 131 |
| STL200504 | DONALD DUCK & UNCLE SCROOGE WO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 131 |
| STL294404 | WALT DISNEY UNCLE SCROOGE HC V | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 131 |
| STK430644 | APPROXIMATE CONTINUUM COMICS G | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 131 |
| STL098903 | (USE MAR238887) COMPLETE LIFE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 130 |
| STL074507 | DULL MARGARET HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 130 |
| STL129948 | KEEPING SCORE GN (NET) (MR) (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 130 |
| STL135797 | DEMENTIA 21 GN VOL 02 (MR) (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 129 |
| STL292052 | SEARCH AND DESTROY TP VOL 01 ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 127 |
| STL211118 | PASSION OF GENGOROH TAGAME VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 127 |
| STL052374 | COSPLAYERS TP PERFECT COLLECTI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 127 |
| STL248599 | GODHEAD GN VOL 02 (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 127 |
| STL323460 | WALT DISNEYS DONALD DUCK HC VA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL343273 | RAISED BY GHOSTS TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STK625493 | EC JACK KAMEN ZERO HOUR & OTHE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL223921 | DISNEY MASTERS HC VOL 21 MICKE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL057119 | LOVE & ROCKETS LIBRARY JAIME G | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 125 |
| STL077927 | PRISON PIT GN VOL 06 (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 125 |
| STL274658 | MONICA HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 124 |
| STL263128 | PROOF THAT THE DEVIL LOVES YOU | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 124 |
| STL119960 | FREE S$$T HC CHARLES BURNS ZIN | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 123 |
| STK656955 | PEANUTS VALENTINE FOR CHARLIE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 123 |
| STL223913 | BARELY HUMAN TP (MR) (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 123 |
| STL360513 | CASTLE WAITING VOL II #11 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 123 |
| STK695187 | DAN CLOWES PATIENCE HC (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 122 |
| STL220945 | DOG BISCUITS HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 122 |
| STK681173 | COMPLETE PEANUTS HC VOL 24 199 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 122 |
| STL315402 | ATLAS COMICS LIBRARY HC VOL 04 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 121 |
| STL135798 | GOBLIN GIRL HC (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 121 |
| STL104614 | INVISIBLE WOUNDS HC (MR) (C: 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 120 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK675181 | HIP HOP FAMILY TREE GN VOL 03 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STK648501 | MASSIVE GN GAY MANGA & MEN WHO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL243835 | LITTLE JOE HAROLD GRAY HC (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STK422929 | YOULL NEVER KNOW HC VOL 02 COL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL343267 | DAISY GOES TO THE MOON HC (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 118 |
| STK640499 | LOVE & ROCKETS LIBRARY JAIME G | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 118 |
| STL615021 | LOVE AND ROCKETS NEW STORIES T | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STL071082 | BLACKBIRD DAYS HC (MR) (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STL085125 | BASTARD GN (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 116 |
| STK464803 | NAKED CARTOONISTS SC (MR) (C: | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 116 |
| STL241219 | WALT DISNEY UNCLE SCROOGE & DO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STL244480 | MEN I TRUST HC (C: 1-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STL144075 | PRINCE VALIANT HC VOL 21 1977- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STL014960 | FUZZ & PLUCK HC MOOLAH TREE (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STK363326 | OUR GANG SC VOL 03 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STL304140 | IRIS TP A NOVEL FOR VIEWERS (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STL014959 | COMPLETE PEANUTS HC VOL 26 COM | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STL266479 | FANTAGRAPHICS UNDERGROUND MYST | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STL263116 | LISTEN BEAUTIFUL MARCIA HC (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STK455329 | PRINCE VALIANT HC VOL 05 1945- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 113 |
| STK528064 | PRINCE VALIANT HC VOL 07 1949- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 113 |
| STL198514 | LOVE & ROCKETS MAGAZINE #11 (M | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 113 |
| STL186902 | GOOD NIGHT HEM HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 113 |
| STL323453 | MY TIME MACHINE A GRAPHIC NOVE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL223918 | COMP CREPAX HC VOL 07 EROTIC S | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL000382 | JESSICA FARM GN VOL 01 (MR) (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STK195990 | LOVE & ROCKETS VOL 2 #6 (MR) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 112 |
| STL304138 | ALL MY BICYCLES TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 111 |
| STL011938 | BAND FOR LIFE HC (MR) (C: 0-1- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 111 |
| STK669770 | NOT FUNNY HA HA HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 111 |
| STL213598 | RED ROOM TRIGGER WARNINGS #1 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 111 |
| STL098896 | BILLIE THE BEE HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 110 |
| STL244433 | WERE ALL JUST FINE HC (C: 0-1- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 110 |
| STL048775 | ALL TIME COMICS CRIME DESTROYE | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 110 |
| STL065060 | WHY ART GN (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STL035035 | JASON I KILLED ADOLF HITLER HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STL196631 | PRINCE VALIANT HC VOL 24 1983- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STK625494 | WANDERING SON HC VOL 06 (C: 0- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STL247277 | DISNEY ROSA DUCK LIBRARY HC VO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STK430645 | EYE OF MAJESTIC CREATURE GN VO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STL024037 | COSPLAYERS XMAS SPECIAL (C: 0- | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 109 |
| STL211117 | PASSION OF GENGOROH TAGAME GN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL292055 | FABULOUS FURRY FREAK BROTHERS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL052386 | PRINCE VALIANT HC VOL 16 1967- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL009939 | HIP HOP FAMILY TREE GN VOL 04 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 107 |
| STL251710 | AGENCY HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 107 |
| STK668069 | BUDDY DOES JERSEY GN (CURR PTG | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 107 |
| STL315404 | FAREWELL SONG OF MARCEL LABRUM | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 106 |
| STL312626 | HEART OF THOMAS HC (NEW PTG) ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 106 |
| STL274119 | I KNOW WHAT I AM HC TRUE STORY | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 106 |
| STL088072 | MEMORABILIA SC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 105 |
| STL333150 | TONGUES SUPPLEMENT #1 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 104 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK640930 | LOVE & ROCKETS LIBRARY GILBERT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STL271829 | DAUNTLESS DAMES HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STK415730 | TOO SOON CELEBRITY PORTRAITS H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STL263131 | CLOVEN HC VOL 02 (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STK630030 | CORK HIGH AND BOTTLE DEEP HC V | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 104 |
| STL272341 | FANTAGRAPHICS UNDERGROUND HIDD | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STL331115 | PRINCE VALIANT HC VOL 29 1993- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 103 |
| STL263132 | LIFE & TIMES OF SCROOGE MCDUCK | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 102 |
| STK520101 | GIL JORDAN TEN THOUSAND YEARS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 102 |
| STL000383 | JESSICA FARM GN VOL 02 (MR) (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 102 |
| STK373339 | ROCKY GN VOL 02 STRICTLY BUSIN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 102 |
| STL315405 | MOTHBALLS TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 101 |
| STL304147 | PASSION OF GENGOROH TAGAME TP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 101 |
| STL279838 | UNCLE SCROOGE & DONALD DUCK LE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 101 |
| STK684056 | CLASS PHOTO GN (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 101 |
| STL252881 | PSYCHODRAMA ILLUSTRATED #6 (MR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 100 |
| STL244304 | LOVE & ROCKETS LIBRARY JAIME G | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL370352 | NANCY WEARS HATS GN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL352101 | FANTAGRAPHICS UNDERGROUND GIVE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL052380 | HOUSE OF WOMEN HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL100762 | MEAT WARP GN (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL264088 | OUT OF MY HEAD IMAGINARY CREAT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STK517706 | TALES DESIGNED TO THRIZZLE HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 98 |
| STL019866 | MORE HEROES OF COMICS HC PORTR | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 97 |
| STK672904 | GAG ON THIS CARTOONS BY CHARLE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 97 |
| STL244423 | A BOOK TO MAKE FRIENDS WITH HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 97 |
| STL315406 | WALT DISNEYS DONALD AND MICKEY | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL274661 | COMPLETE PEANUTS TP 1989 - 199 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STK612759 | VIP MAD WORLD VIRGIL PARTCH HC | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 96 |
| STK337334 | DELPHINE #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 96 |
| STL271826 | ATLAS COMICS LIBRARY HC VOL 01 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL251709 | NIGHT TERROR HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STK630333 | NIJIGAHARA HOLOGRAPH HC (MR) ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STK681181 | DISNEY MICKEY MOUSE BOX SET HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL110892 | PRINCE VALIANT HC VOL 19 1973- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL304141 | J & K TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL271835 | TIME UNDER TENSION GN (C: 0-1- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STK651110 | COMPLETE PEANUTS TP VOL 02 195 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STK672899 | SACRED HEART GN (NOTE PRICE) ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL101709 | PERINEUM TECHNIQUE HC (MR) (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STK521959 | RUN LIKE CRAZY RUN LIKE HELL H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL195108 | FANG GN VOL 02 WEEKEND AT MEDU | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL271833 | STRIKING A POSE HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL244498 | JASON UPSIDE DAWN HC (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL337664 | (USE OCT141487) LOVE & ROCKETS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 92 |
| STK459198 | INTERIORAE TP (C: 0-0-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 92 |
| STL277949 | MILKY WAY HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STK659203 | INNER CITY ROMANCE TP (MR) (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STL189732 | POGO COMP SYNDICATED STRIPS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STK219846 | STUFF & NONSENSE HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 91 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK520099 | GREEN EGGS AND MAAKIES HC (MR) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STL052379 | GROSZ HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STL136891 | DITCH LIFE HC (NET) (MR) (C: 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STK356756 | CASTLE WAITING VOL II #10 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 91 |
| STL251711 | TRIGORE LABYRINTH HC (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STK526874 | NEW SCHOOL HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STL243832 | GROSS EXAGGERATIONS MESHUGA CO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STK442624 | BILL EVERETT ARCHIVES HC VOL 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 89 |
| STL307156 | BRABA TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL164722 | I RENE TARDI PRISONER OF WAR I | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL141209 | PERRAMUS THE CITY AND OBLIVION | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STK659239 | SWEATSHOP TP PETER BAGGE (C: 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL244429 | EXTRAORDINARY PART HC BOOK 01 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL160055 | POGO COMP SYNDICATED STRIPS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STK154745 | DUH UNDERWORLD TP VOL 4 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL284956 | WALT DISNEYS DONALD DUCK MAHAR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 87 |
| STL194362 | NO ONE ELSE TP (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 87 |
| STL331112 | CARAVAGGIO THE PALLETTE AND TH | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL141212 | COMPLETE NOIR MANCHETTE TARDI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STK673692 | PRINCE VALIANT HC VOL 02 1939- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL208126 | THINGS WE CREATE TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STK430649 | YEAH GN (C: 0-0-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL164725 | PRINCE VALIANT HC VOL 22 1979- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STK645696 | 21 STORY OF ROBERTO CLEMENTE G | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL156788 | DISNEY MASTERS HC VOL 14 KINNE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STK524040 | MULLINS GOLDEN AGE BASEBALL DR | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 86 |
| STL271834 | HIP HOP FAMILY TREE OMNIBUS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STL223914 | BELOW AMBITION TP (MR) (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STL204510 | FABULOUS FURRY FREAK BROTHERS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STK651109 | SAM ZABEL AND THE MAGIC PEN HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STK667206 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL016197 | LOVE & ROCKETS MAGAZINE #1 (MR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 84 |
| STK415728 | LUCKY IN LOVE A POOR MANS HIST | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL223916 | RED ROOM TRIGGER WARNINGS TP ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL272335 | FREAK BUCK HC (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL098901 | STARSEEDS HC VOL 02 (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL277954 | COMPLETE CREPAX HC VOL 08 EROT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL219706 | TONGUES #5 (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 83 |
| STK658848 | HEADS OR TAILS TP (NEW PTG) (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL035045 | LADIES IN WAITING HC (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL003180 | TIME CLOCK ORIGINAL GN EYE OF | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STK530306 | BARRACUDA IN THE ATTIC HC NOVE | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 83 |
| STL178556 | COMICS JOURNAL #307 | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 82 |
| STL052398 | ZEGAS GN (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STK455328 | PERFECT NONSENSE GEORGE CARLSO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STK395650 | LIKE A DOG HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STK400209 | OUR GANG SC VOL 04 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STL119962 | COMICS JOURNAL #304 (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 82 |
| STL263135 | WALT DISNEYS UNCLE SCROOGE CAV | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STK468808 | COMPLETE PEANUTS HC VOL 18 198 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STK471093 | PRINCE VALIANT HC VOL 06 1947- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 80 |

8

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL241246 | JAMES WARREN EMPIRE OF MONSTER | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 80 |
| STL186903 | NOD AWAY GN VOL 02 (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STL204508 | COMICS JOURNAL #308 | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 79 |
| STL275012 | DEMENTIA 21 GN VOL 01 NEW PTG | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL263127 | MINAMIS LOVER HC (MR) (C: 0-1- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STK440249 | PRINCE VALIANT HC VOL 04 1943- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STK630332 | MICHAEL JORDAN HC BULL ON PARA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STK616835 | (USE FEB073454) COMPLETE PEANU | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL167239 | HERNANDEZ HYPNOTWIST HC (C: 0- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL292045 | BLESSED BE HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL220953 | THE END HC REVISED AND EXPANDE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STK428702 | PRINCE VALIANT HC VOL 03 1941- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL135796 | CRYPTOID HC (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL147771 | EIGHT-LANE RUNAWAYS HC (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL263117 | ALL ONE LIFE TP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STK635036 | SUPERTRASH SC HERMAPHRO CHIC M | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 78 |
| STK277513 | DER STRUWWELMAAKIES HC (MR) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL071085 | LAND OF THE SONS HC (MR) (C: 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STK656959 | TREASURY OF MINI COMICS HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STK342221 | REFLECTIONS #3 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 77 |
| STL279713 | RED ROOM CRYPTO KILLAZ #2 CVR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 77 |
| STL327598 | POPEYE TP VOL 04 SWEE PEA & EU | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL315403 | FUTURE TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL263133 | EC PLANETOID & OTHER STORIES H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STK521957 | CHILDREN OF PALOMAR HC (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STK526868 | DISNEY MICKEY MOUSE COLOR SUND | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL256018 | ERNIE IN KOVACSLAND TP (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL103762 | IN CHRIST THERE IS NO EAST OR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STK327926 | REFLECTIONS #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 76 |
| STL045381 | OTHERWORLD BARBARA HC VOL 02 ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STK667204 | PRINCE VALIANT HC VOL 11 1957- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STK424801 | DRAWING POWER COMPENDIUM OF CA | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 75 |
| STL012849 | COSPLAYERS HC DASH SHAW (C: 0- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STK645702 | COMPLETE PEANUTS HC VOL 22 199 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL005740 | WE TOLD YOU SO HC COMICS AS AR | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 74 |
| STK662006 | SAINT COLE GN (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL186907 | TOPS COMP CHARLES BIRO HC (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL014961 | EC JOHNNY CRAIG & AL FELDSTEIN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STL277950 | PRINCE VALIANT HC VOL 27 1989 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STK444749 | OIL AND WATER HC (C: 0-0-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STL283050 | STATICS #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 73 |
| STL306147 | FANTAGRAPHICS UNDERGROUND STAN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL158194 | LOVE & ROCKETS LIBRARY GILBERT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL292049 | LIGHT IT SHOOT IT TP (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL312012 | COMPLETE PEANUTS HC VOL 10 196 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STK695186 | KRAMERS ERGOT GN VOL 09 (C: 0- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL110895 | DISNEY MASTERS HC VOL 08 SCARP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL220944 | BORIS POTATO CHILD HC (C: 0-1- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL302054 | TONGUES 6 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 72 |
| STL137986 | ROUGH PEARL GN (C: 1-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STK373202 | UNLOVABLE HC VOL 01 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 72 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL124964 | POGO COMP SYNDICATED STRIPS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STK303519 | INSOMNIA #2 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 72 |
| STL289912 | THE ATLAS ARTIST EDITION VOL 0 | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 71 |
| STL248461 | CHUCKLING WHATSIT HC (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 71 |
| STK686854 | PRINCE VALIANT HC VOL 12 1959- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 71 |
| STL263126 | MEMOIRS OF A MAN IN PAJAMAS TP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 71 |
| STL124962 | DISNEY MASTERS HC VOL 11 DE VI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL271827 | ALCHEMICAL JOURNEY THROUGH THE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL195107 | PSYCHODRAMA ILLUSTRATED #5 (MR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 70 |
| STL088075 | PRINCE VALIANT HC VOL 18 1971- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STK643038 | BUMF GN VOL 01 I BUGGERED THE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL244488 | POPEYE HC VOL 02 WIMPY & HIS H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STK684067 | COMPLETE PEANUTS TP VOL 04 195 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STL099057 | MY PRETTY VAMPIRE GN (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STL204506 | OLYMPIA HC (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STL178562 | DISNEY MASTERS HC VOL 18 UNCLE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STK680190 | BOOK OF HOPE HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STK003994 | PRINCE VALIANT VOL 21 PRISONER | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STK403892 | GANGES #3 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 68 |
| STL101713 | ZAPPED BY GOD OF ABSURDITY HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STL304139 | DELIGHTS A STORY OF HIERONYMUS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STK528605 | HIGH FIDELITY ART OF JIM FLORA | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 67 |
| STK422928 | JASON OMNIBUS HC VOL 02 WHAT I | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STK310972 | NIGER #1 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 67 |
| STL105836 | MORT GERBERG ON SCENE SC (C: 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL323454 | NIGHTMARE FACTORY HC (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STK615025 | COMPLETE PEANUTS HC VOL 20 198 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL277956 | DISNEY MASTERS HC VOL 23 SCARP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STK650475 | COMPLETE PEANUTS HC VOL 06 196 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STK681169 | EC JACK KAMEN FORTY WHACKS & O | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STK645698 | LOVE AND ROCKETS NEW STORIES T | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL144076 | WINTER OF THE CARTOONIST HC PA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STK645701 | COMPLETE PEANUTS HC BOX SET 19 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL135794 | ART YOUNG INFERNO HC (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL124966 | PRINCE VALIANT HC VOL 20 1975- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL217350 | CLITORIS (A) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STK620308 | POGO COMP SYNDICATED STRIPS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL220946 | GOLDEN BOY BEETHOVENS YOUTH HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STK449586 | 500 PORTRAITS HC (C: 0-0-2) | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 66 |
| STL211115 | MR LIGHTBULB GN (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 65 |
| STK651108 | PEANUTS EVERY SUNDAY HC VOL 02 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 64 |
| STL074511 | ROCK STEADY GN BRILLIANT ADVIC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 64 |
| STL052389 | BATTLE OF CHURUBUSCO GN US REB | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 64 |
| STL274659 | POPEYE HC VOL 03 SEA HAG & ALI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STK449587 | JASON ATHOS IN AMERICA HC (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STK170143 | COMPLETE POPEYE HC VOL 11 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STK400190 | ALL & SUNDRY UNCOLLECTED WORK | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STL289915 | FANTAGRAPHICS UNDERGROUND FLAM | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 63 |
| STL208124 | LIFE OF CHE HC (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 62 |
| STL005742 | GARDEN OF FLESH HC HERNANDEZ ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 62 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL055289 | SPARRING GIL KANE SC DEBATING | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 62 |
| STL041714 | VAGUE TALES HC (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL274657 | LOVE AND ROCKETS SKETCHBOOKS H | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 61 |
| STL083133 | DISNEY MASTERS HC VOL 04 JIPPE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL310622 | LOVE & ROCKETS MAGAZINE #15 (M | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 60 |
| STL292051 | RETURN TO EDEN HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL277953 | EC REED CRANDALL BITTER END & | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STK461107 | DISNEY MICKEY MOUSE HC VOL 03 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STK524035 | STEVE DITKO ARCHIVES HC VOL 04 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL212686 | KING COLLECTED ED TP (CURR PTG | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL271831 | DISNEY MASTERS COLLECTORS HC B | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STK444748 | MARK TWAINS AUTOBIOGRAPHY 1910 | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 60 |
| STK370221 | COMICS JOURNAL #292 | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 59 |
| STL234182 | MACANUDO HC VOL 01 WELCOME TO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL077926 | PRINCE VALIANT HC VOL 17 1969- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL248602 | FANTAGRAPHICS UNDERGROUND IN H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL098898 | EDDIE SPAGHETTI HC STORY BOOK | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 59 |
| STK520102 | CAT ON A HOT THIN GROOVE TP (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL144073 | DANCING AFTER TEN HC (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL237051 | DISNEY MASTERS COLLECTORS HC B | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STK310946 | JASON LEFT BANK GANG GN (MR) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL312542 | FANTAGRAPHICS UNDERGROUND LOST | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL277952 | READING LOVE AND ROCKETS TP (C | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 58 |
| STL028736 | JOHN STANLEY HC GIVING LIFE TO | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 58 |
| STL133784 | DEVILS DICTIONARY HC (NET) (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL208122 | NUFT & LAST DRAGONS GN VOL 02 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL271828 | BILL WARD STUDIO ED HC (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL067987 | FLAYED CORPSE AND OTHER STORIE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL292056 | N-WORD OF GOD HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STK367269 | TROUBLEMAKERS HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL251712 | WALT DISNEYS SILLY SYMPHONIES | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STK698152 | REALIST CARTOONS HC PAUL KRASS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STK471091 | BLACKLUNG HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STK283824 | MERCHANT OF DENNIS THE MENACE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL170433 | RED ROCK BABY CANDY HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STK654709 | COMPLETE PEANUTS HC VOL 01 195 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL062322 | LOVE & ROCKETS LIBRARY JAIME G | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL186906 | REDDEST ROSE ROMANTIC LOVE ANC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STK684060 | LOVE AND ROCKETS NEW STORIES T | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STK632913 | HENRY SPEAKS FOR HIMSELF TP (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL110899 | JASON O JOSEPHINE HC (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL085133 | DISNEY MASTERS HC VOL 05 SCARP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL178540 | ANOTHER HISTORY OF ART HC (C: | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 56 |
| STL137985 | MACHINE NEVER BLINKS HC HISTOR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL204091 | FROM GRANADA TO CORDOVA (C: 0- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL098899 | MR FIBBER HC STORY BOOK (C: 0- | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 56 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL055288 | NIGHT BUSINESS HC (MR) (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL043318 | BEIRUT WONT CRY GN (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL292048 | HYPERICUM HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL021980 | EC ELDER FELDSTEIN BRADBURY MI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STK652404 | USAGI YOJIMBO TP VOL 06 CIRCLE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL274656 | DOORWAY TO JOE HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 55 |
| STK692320 | NOD AWAY GN (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL085136 | POGO COMP SYNDICATED STRIPS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STK471095 | PROBLEMATIC HC WOODRING SKETCH | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 55 |
| STK297649 | BEASTS AND PRIESTS TP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL331114 | LIFE SUCKS TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL326830 | GROUND ZERO COMICS MOVE BEYOND | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 54 |
| STL292047 | HOW WAR BEGINS HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL074506 | DISNEY MASTERS HC VOL 01 SCARP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL170435 | THUD GN ROSS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL178548 | ITS NOT WHAT YOU THOUGHT IT WO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STK425511 | LAST ROSE OF SUMMER HC NOVEL ( | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 54 |
| STL256287 | FANTAGRAPHICS UNDERGROUND THE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL323459 | COMPLETE PEANUTS TP VOL 22 199 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STL211116 | SCHAPPI GN (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STK634953 | WALT DISNEY UNCLE SCROOGE HC V | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STK654720 | USAGI YOJIMBO TP VOL 07 GENS S | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STL297446 | FANTAGRAPHICS UNDERGROUND SHEL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STL144078 | WINDOWS ON THE WORLD GN (C: 0- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STK310943 | CHEWING GUM IN CHURCH A YIKES | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STL141210 | NOBODY LEFT SC POLITICAL SATIR | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 53 |
| STL189729 | BABYLON TP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STL271825 | A CHRISTMAS BESTIARY HC (C: 0- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL215044 | USAGI YOJIMBO TP VOL 05 LONE G | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL065057 | BLAZING COMBAT HC (CURR PTG) ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STK632914 | EC JOE ORLANDO JUDGMENT DAY HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL292057 | WALT DISNEYS MICKEY & DONALD H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL077922 | DISNEY MASTERS HC VOL 03 MURRY | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL204505 | MY BADLY DRAWN LIFE HC (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STK349631 | BETSY AND ME GN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL237052 | DISNEY MASTERS COLLECTORS HC B | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STK334203 | COMICS JOURNAL #283 | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 51 |
| STL003181 | EC JACK DAVIS AL FELDSTEIN LIV | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STK616838 | COMPLETE PEANUTS HC VOL 08 196 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL189731 | NIGHT FISHER HC 15TH ANNV ED ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL220950 | ONE BEAUTIFUL SPRING DAY TP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL011945 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL104616 | ANGOLA JANGA HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STK667197 | BLACK RIVER GN (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL286487 | RED ROOM CRYPTO KILLAZ #3 CVR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 51 |
| STL164729 | COMPLETE HATE HC PETER BAGGE ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL077920 | EC JACK DAVIS HARVEY KURTZMAN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL178539 | ALBERTO BRECCIAS DRACULA HC (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL241244 | CHARTWELL MANOR TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 50 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL323463 | WORLD WITHIN THE WORLD HC COLL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL228998 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL220954 | TREASURE OF THE BLACK SWAN HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STK669768 | DINOMANIA HC LOST ART WINSOR M | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 49 |
| STL196632 | SQUEAK THE MOUSE HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL298325 | EC JACK KAMEN KALAMITY & OTHER | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL263122 | EDEN II TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL220952 | COMPLETE PEANUTS TP VOL 17 198 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL035041 | PRINCE VALIANT HC VOL 15 1965- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STK381063 | CASTLE WAITING VOL II #14 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 48 |
| STK648964 | CONSCIENCE OF A CARTOONIST HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL229036 | SEEDS & STEMS GN MEGG & MOGG ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL229678 | MEGG & MOGG IN AMSTERDAM AND O | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STK462849 | BARNABY HC VOL 01 (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STK462858 | LOST ART OF AH POOK HERE HC IM | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 47 |
| STL113481 | DISNEY MASTERS HC VOL 09 DE VI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STK680191 | CHICAGO HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL248462 | HEAVY BRIGHT HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL343285 | WALT DISNEYS MICKEY MOUSE & TH | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL343284 | WALT DISNEYS DONALD DUCK HC MA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL244430 | FABULOUS FURRY FREAK BROTHERS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STK395664 | SWEETLY DIABOLIC ART OF JIM FL | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 46 |
| STL220947 | HOW TO MAKE A MONSTER TP (C: 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL281102 | FANTAGRAPHICS UNDERGROUND TEEN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL009940 | HIP HOP FAMILY TREE GN BOX SET | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STK528603 | EC JOHNNY CRAIG FALL GUY FOR M | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STL277957 | WALT DISNEY SILLY SYMPHONIES H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STK664136 | TODAY LAST DAY OF REST YOUR LI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STK447486 | DISNEY MICKEY MOUSE HC VOL 02 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STK455330 | BIG TOWN HC NOVEL (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 45 |
| STK661296 | COMPLETE PEANUTS HC VOL 12 197 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL323458 | COMPLETE PEANUTS TP BOX SET 19 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL292043 | ADVENTURES OF THE GUMMI BEARS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STK675182 | JASON IF YOU STEAL HC (C: 0-1- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL194360 | LURE HC (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STK648497 | PEANUTS SNOOPYS THANKSGIVING H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STK689945 | HIP HOP FAMILY TREE #5 (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 44 |
| STL186909 | DISNEY MASTERS HC VOL 19 MICKE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL088068 | INK & ANGUISH TP JAY LYNCH ANT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL213963 | FANTAGRAPHICS UNDERGROUND CORO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL295106 | LOVE & ROCKETS FIRST FIFTY CLA | 96 | FANTAGRAPHICS BOOKS | 13 | RETAILERS SALES TOOLS | 44 |
| STK622649 | COMPLETE PEANUTS HC VOL 05 195 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL518653 | POGO COMP SYNDICATED STRIPS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL000386 | COMPLETE PEANUTS TP VOL 05 195 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL113488 | WINTER WARRIOR GN (MR) (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL223915 | EC DEADLY BELOVED AND OTHER ST | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL052375 | EC JACK KAMEN AL FELDSTEIN DAD | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL221653 | PORN BASKET HC NEW PTG (NOTE P | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL307159 | MARK TWAINS WAR PRAYER HC (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 42 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL263129 | SALOMES LAST DANCE HC (C: 0-1- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL045384 | WHATSA PAINTOONIST HC JERRY MO | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 42 |
| STL045382 | ROBERT WILLIAMS HC FATHER EXPO | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 42 |
| STL346179 | POCKET FULL OF RAIN AND OTHER | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL337663 | BTTM FDRS HC (NEW PTG) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STK643484 | HIP HOP FAMILY TREE GN VOL 02 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL211114 | DISCIPLES HC (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL178541 | BETA TESTING THE ONGOING APOCA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STK468814 | LOVE AND ROCKETS COMPANION 30 | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 41 |
| STL238917 | FANTAGRAPHICS UNDERGROUND STIL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STK670081 | USAGI YOJIMBO TP VOL 02 SAMURA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL178545 | CRISIS ZONE TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL009099 | OTHERWORLD BARBARA HC VOL 01 ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL237294 | COMPLETE CREPAX HC VOL 01 DRAC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL304144 | PETAR & LIZA HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL189733 | POGO COMP SYNDICATED STRIPS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL104620 | TOYBOX AMERICANA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL178555 | BUTCHERY HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL052383 | JOHNNY APPLESEED HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL074510 | OKINAWA GN (RES) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL292044 | ANNA TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL241215 | ALBUM COVER ART OF SUN RAS SAT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL059283 | TANK TANKURO HC WITH SLIPCASE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL324446 | COMICS JOURNAL #310 (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 38 |
| STL298329 | DISNEY MASTERS HC VOL 25 MICKE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STL312540 | FANTAGRAPHICS UNDERGROUND HURR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STK698151 | COMPLETE PEANUTS HC VOL 25 199 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STL071083 | DIE LAUGHING HC FRANQUIN (MR) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STK524037 | AMAZING ENLIGHTENING TRUE ADV | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STL263125 | HOGBOOK & LAZER EYES HC (RES) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STL215042 | USAGI YOJIMBO TP VOL 04 DRAGON | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STK645703 | LONESUMS GO GN (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STL085135 | PENGUINS HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STL271830 | DISNEY MASTERS COLLECTORS HC B | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STL326826 | FANTAGRAPHICS UNDERGROUND THE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 36 |
| STL220955 | ULTRASOUND HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 36 |
| STL241218 | COMPLETE PEANUTS TP BOX SET 19 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 36 |
| STL178558 | PENGUIN CAFE AT THE END OF THE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 36 |
| STL304146 | ATLAS COMICS LIBRARY HC VOL 03 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL234639 | GEORGE HERRIMAN LIBRARY KRAZY | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL098904 | EC JACK KAMEN AL FELDSTEIN MAR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STK365670 | BOTTOMLESS BELLY BUTTON SC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STK400191 | JASON OMNIBUS HC VOL 01 ALMOST | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL202472 | LOVE & ROCKETS LIBRARY GILBERT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL244496 | PEANUTS EVERY SUNDAY HC VOL 10 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL170431 | BEATNIK BUENOS AIRES GN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL119965 | LIFE OF A COAT HC ILLUS PROSE | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 35 |
| STK363338 | MOST OUTRAGEOUS SC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 35 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL329618 | FANTAGRAPHICS UNDERGROUND CRUS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 34 |
| STL035049 | DISNEY MICKEY MOUSE HC VOL 11 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 34 |
| STL259668 | FANTAGRAPHICS UNDERGROUND NUDI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 34 |
| STL213940 | GRAND ODALISQUE & OLYMPIA BOX | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 34 |
| STK464805 | YOULL NEVER KNOW HC VOL 03 SOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 34 |
| STL263123 | ELISE & THE NEW PARTISANS HC ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL342833 | MACANUDO THE WAY OF THE PENGUI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL251708 | DEMENTIA 21 BOX SET (MR) (C: 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL337661 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL234640 | WALT DISNEY DONALD DUCK HC DON | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL204504 | METAX HC (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STK681172 | COMPLETE PEANUTS HC BOX SET 19 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL263120 | CHIP N DALE RESCUE RANGERS COU | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STK653838 | COMPLETE PEANUTS TP BOX SET 19 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL088077 | COMPLETE CREPAX HC VOL 04 PRIV | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STK684064 | POGO COMP SYNDICATED STRIPS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STK387854 | THREE PARADOXES GN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STK517705 | GAHAN WILSON SUNDAY COMICS HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL074508 | GARLANDIA HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STK612755 | EYE OF MAJESTIC CREATURE GN VO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL173117 | BARRY WINDSOR-SMITH MONSTERS H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 31 |
| STL141211 | PORTRAIT OF A DRUNK HC SCHRAUW | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 31 |
| STL041711 | FOG OVER TOLBIAC BRIDGE HC TAR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL136888 | COMPLETE CREPAX HC VOL 05 AMER | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL277955 | COMPLETE PEANUTS TP VOL 19 198 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STK060667 | TANTRUM | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL085132 | DISNEY MICKEY MOUSE HC GREATES | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL223919 | (USE FEB238686) COMPLETE EIGHT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STK383305 | CHOCOLATE CHEEKS GN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL000380 | BOYS CLUB GN (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STL077928 | BEST OF WITZEND HC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STL365893 | GO FIGURE FIGURATIVE SOCIAL SU | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STK238960 | FREEDOM FRIES TP (MR) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STL292054 | ATLAS COMICS LIBRARY HC VOL 02 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STL323462 | WALT DISNEY DONALD DUCK HC BOX | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STL110901 | POE CLAN MANGA HC VOL 01 MOTO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STL194567 | DRUNKEN DREAM & OTHER STORIES | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STL194361 | MAN IN FURS HC (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STK468807 | BARACK HUSSEIN OBAMA HC (MR) ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STL327599 | TELL ME A STORY WHERE THE BAD | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 27 |
| STL215041 | USAGI YOJIMBO TP VOL 03 WANDER | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 27 |
| STL009101 | COMICS JOURNAL LIBRARY TP VOL | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 27 |
| STL164727 | COMPLETE CREPAX HC VOL 06 DANG | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 27 |
| STL218654 | RED ROOM TRIGGER WARNINGS #2 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 27 |
| STK412820 | ARTICHOKE TALES HC (C: 0-1-0) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 27 |
| STL322422 | HATE REVISITED #2 (OF 4) | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 26 |
| STL298324 | YOU & A BIKE & A ROAD HC (C: 0 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 26 |
| STL331113 | DARKWING DUCK HC MARINATED MYS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 25 |
| STK656957 | LOVE & ROCKETS LIBRARY GILBERT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 25 |
| STL085128 | DISNEY MASTERS GIFT HC BOX SET | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 25 |
| STL068543 | TRUMPS ABC HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 24 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL025456 | STARSEEDS HC VOL 01 (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 24 |
| STL003183 | DISNEY MICKEY MOUSE HC VOL 09 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 24 |
| STK637583 | PIRATES IN HEARTLAND HC VOL 01 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 24 |
| STK648503 | EC GEORGE EVANS ACES HIGH HC ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 24 |
| STL204502 | HALCYON HC (C: 0-1-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 24 |
| STL178553 | QUEEN OF THE RING HC (C: 0-1-2 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STL204509 | COMPLETE WORKS OF FANTE BUKOWS | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STK473371 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STK673398 | LEAF HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STL332212 | FANTAGRAPHICS UNDERGROUND DOLL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 22 |
| STL113480 | BRAIN BATS OF VENUS BASIL WOLV | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 22 |
| STK451472 | ROY CRANE BUZ SAWYER HC VOL 02 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 22 |
| STL088080 | SPAIN GN VOL 02 WARRIOR WOMEN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 22 |
| STK528062 | EVERYBODY IS STUPID EXCEPT FOR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 22 |
| STL229001 | WALT DISNEY DONALD DUCK HC BOX | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 22 |
| STL306144 | THIMBLE THEATRE & THE PRE-POPE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 21 |
| STL229004 | WALT DISNEY DONALD DUCK HC BOX | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 21 |
| STL237043 | SEE YOU AT SAN DIEGO AN ORAL H | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 21 |
| STL110896 | HOW I TRIED TO BE A GOOD PERSO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 21 |
| STL323450 | DISNEY COMICS AROUND THE WORLD | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 20 |
| STL343269 | I LIKE PEOPLE THAT CANT SING H | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 20 |
| STL323451 | DISNEY MASTERS COLLECTORS HC B | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 20 |
| STL151515 | PSYCHODRAMA ILLUSTRATED #1 (MR | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 20 |
| STL217211 | LOVE & ROCKETS MAGAZINE #11 5 | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 20 |
| STL323461 | WALT DISNEYS DONALD DUCK HC FR | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL228988 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL228994 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL041713 | RIPPLE HC PREDILECTION FOR TIN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STK640929 | JIM HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL198515 | PEANUTS EVERY SUNDAY HC VOL 09 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 18 |
| STK379644 | FUZZ & PLUCK SPITZVILLE PACK | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 18 |
| STL315408 | WHAT WE MEAN BY YESTERDAY TP ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 17 |
| STL327596 | JIMMY THE COMIC ART OF JAMES S | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 17 |
| STL228993 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 17 |
| STL077918 | I RENE TARDI PRISONER OF WAR I | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 17 |
| STL229000 | WALT DISNEY UNCLE SCROOGE HC B | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 17 |
| STL326824 | FANTAGRAPHICS UNDERGROUND AMAL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 16 |
| STK645704 | PEANUTS WAITING FOR GREAT PUMP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 16 |
| STL327601 | COMPLETE CREPAX HC BOX SET VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 16 |
| STL035043 | COMPLETE PEANUTS TP VOL 07 196 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 16 |
| STL186905 | COMP LIFE AND TIMES OF SCROOGE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 16 |
| STL067988 | MUDBITE HC COOPER (MR) (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 16 |
| STL153920 | COMPLETE NOIR MANCHETTE TARDI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 16 |
| STK672901 | OCTOPUS RISES HC NOVEL (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 16 |
| STL323455 | OCULTOS HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 15 |
| STL244431 | T*TS & CL*TS 1972-1987 HC (MR) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 15 |
| STL080379 | COMPLETE PEANUTS HC BOX SET 19 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 15 |
| STK632917 | LOVE BUNGLERS HC LOVE & ROCKET | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 15 |
| STK331696 | MOME GN VOL 07 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 15 |
| STL235892 | RED ROOM TRIGGER WARNINGS #4 C | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 15 |
| STL275014 | COMPLETE EIGHTBALL TP VOL 1 - | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 14 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL365896 | ARSENE SCHRAUWEN TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STL363894 | FANAGRAPHICS UNDERGROUND BEES | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STK640500 | EC JOHN SEVERIN BOMB RUN HC (C | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STK464800 | EC KURTZMAN CORPSE ON IMJIN AN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STL011944 | LONGEST DAY OF THE FUTURE HC ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STK684058 | DID IT HC FROM YIPPIE TO YUPPI | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 14 |
| STL274660 | COMPLETE PEANUTS TP 1987 - 199 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 13 |
| STL035040 | ON DECAY OF CRITICISM HC COMPL | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 13 |
| STL244427 | NOW #12 NEW COMICS ANTHOLOGY | 96 | FANTAGRAPHICS BOOKS | 2 | MAGAZINES | 12 |
| STL292042 | FAT COP HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STL058840 | HOW TO READ NANCY ELEMENTS OF | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 12 |
| STL271836 | TOTEM HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STK373196 | COMPLETE PEANUTS HC BOX SET 19 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STK373185 | POPEYE HC VOL 03 LETS YOU AND | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STK662003 | HARVEY KURTZMAN HC MAD AND HUM | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 12 |
| STL284958 | WALT DISNEYS UNCLE SCROOGE GIF | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STK637585 | COMPLETE PEANUTS TP VOL 01 195 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 11 |
| STL204507 | PRISON PIT COMPLETE COLLECTION | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 11 |
| STK171037 | (USE DEC161687) EIGHTBALL CARI | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 11 |
| STK254919 | BUSH JUNTA GN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 11 |
| STL343271 | LOST MARVELS HC VOL 01 TOWER O | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STL070360 | SAFE AREA GORAZDE SC (CURR PTG | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STL019193 | WEATHERCRAFT 2016 ED (C: 0- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STL034334 | EINSTEINS BEETS HC NOVEL (C: 0 | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 10 |
| STL237047 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 9 |
| STL256436 | BOOK OF MR NATURAL TP (NEW PTG | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 9 |
| STL083135 | FRUIT OF KNOWLEDGE HC (MR) (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 9 |
| STL194365 | GEORGE HERRIMAN LIBRARY HC KRA | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 9 |
| STL119961 | NOW #7 NEW COMICS ANTHOLOGY (M | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 9 |
| STL160059 | GEORGE HERRIMAN LIBRARY HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 9 |
| STL045377 | LAST GIRL STANDING SC TRINA RO | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 9 |
| STK447482 | LISTEN WHITEY HC SOUNDS BLACK | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 9 |
| STL327603 | COMPLETE POE CLAN HC (MR) (C: | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 8 |
| STK640496 | LOVE & ROCKETS LIBRARY JAIME G | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 8 |
| STL279844 | FANTAGRAPHIC UNDERGROUND JOHN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 8 |
| STK651105 | HIP HOP FAMILY TREE GN BOX SET | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 8 |
| STL079178 | COMPLETE PEANUTS HC BOX SET 19 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 8 |
| STL153921 | VISION GN GFORER | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 8 |
| STL322417 | FANTAGRAPHICS UNDERGROUND CUTT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 7 |
| STL342826 | LOVE & ROCKETS MAGAZINE #16 (M | 96 | FANTAGRAPHICS BOOKS | 1 | COMICS | 6 |
| STL363895 | FANAGRAPHICS UNDERGROUND SINCE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 6 |
| STK690108 | LOVE & ROCKETS LIBRARY GILBERT | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 6 |
| STK684061 | (USE MAY221421) MEGG & MOGG IN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 6 |
| STK517701 | HIS WIFE LEAVES HIM HC NOVEL ( | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 6 |
| STL343279 | TEDWARD HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 5 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL189734 | RED ROOM ANTISOCIAL NETWORK TP | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STL352107 | FANTAGRAPHICS UNDERGROUND KAFK | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STL000384 | PRINCE VALIANT HC VOL 13 1961- | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STK645700 | TARDI WWI HC BOX SET WAR TRENC | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STK473365 | LOVE AND ROCKETS THE COVERS HC | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 5 |
| STL062325 | DISNEY RETURN OF SNOW WHITE & | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STL083132 | (USE FEB238685) DEMENTIA 21 GN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STK620313 | WALT DISNEY DONALD DUCK HC BOX | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 4 |
| STL085139 | TWISTS OF FATE HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 4 |
| STK419336 | FREEWAY GN (C: 0-0-1) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 4 |
| STL323456 | SUNDAY TP (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STK643482 | HIP HOP FAMILY TREE GN VOL 01 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL301993 | TENDER HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL343276 | SEASON OF THE ROSES HC (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL327602 | COMPLETE I RENE TARDI POW HC ( | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL360046 | FANTAGRAPHICS UNDERGROUND PAGE | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL228989 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL228984 | WALT DISNEY DONALD DUCK HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL178550 | NOW #10 COMICS ANTHOLOGY (MR) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL052394 | (USE APR221492) WALT DISNEY DO | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL343282 | GEORGE HERRIMAN LIBRARY HC VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL343278 | SQUEAK CHATTER BARK TP (C: 0-1 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL343268 | HONORIA HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL052387 | PRINCE VALIANT HC BOX SET VOL | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STK468810 | LOVE AND ROCKETS NEW STORIES T | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL167237 | CRASHPAD HC GARY PANTER (C: 0- | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 2 |
| STL065058 | GODHEAD GN (MR) (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL244428 | SPA HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STK661295 | COMPLETE PEANUTS HC VOL 11 197 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STL365894 | FANTAGRAPHICS UNDERGROUND BUZ | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STL343277 | SKIN HC (C: 0-1-2) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STL298327 | COMPLETE PEANUTS TP VOL 21 199 | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STL109783 | EIGHTBALL PUSSEY TP (CURR PTG) | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STL122237 | FANTAGRAPHICS STUDIO ED HC DAN | 96 | FANTAGRAPHICS BOOKS | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STK459202 | WHAT IS ALL THIS SC NOVEL (C: | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 1 |
| STL005745 | VISUAL ABUSE HC JIM BLANCHARD | 96 | FANTAGRAPHICS BOOKS | 4 | BOOKS - NOVELS/SF/HORROR | 1 |

56218861.1 09/08/2025